**Ariel BAREL, personal representative of Joseph Piovo; Donna Kara, personal representative of Joseph Piovo, Appellants,**

v.

**Robert STONE; et al., Defendants-Appellees.**

**No. 15-15650**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 24, 2017

Ariel Barel, Pro Se

Donna Kara, Pro Se

Robert Stone, Pro Se

Shauna S. Brennan, Attorney, Brennan Legal Counsel Group, PLLC, Las Vegas, NV, for Defendant-Appellee Antonieta Tovar-Guzman, Shauna S. Brennan

Robert DeLong, Esquire, Attorney, Parsons Behle & Latimer, Reno, NV, for Defendant-Appellee Merscorp, Inc., Mortgage Electronic Registration Systems, Inc., Merscorp Holdings, Inc.

Robert DeLong, Esquire, Attorney, Parsons Behle & Latimer, Reno, NV, David Ray Hall, Parsons Behle & Latimer, Salt Lake City, UT, for Defendant-Appellee U.S. Bank N.A., National Association

Ronald A. Colquitt, Pro Se

Christina Wang, Attorney, Fidelity National Law Group, Las Vegas, NV, for Defendant-Appellee Chicago Title

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Joseph Eugene Piovo, through personal representatives Ariel Barel and Donna Kara, appeals pro se from the district court's judgment dismissing Piovo's action alleging a civil rights claim under 42 U.S.C. § 1982. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for lack of subject matter jurisdiction. *In re Dynamic Random Access Memory (DRAM) Antitrust Litig.*, 546 F.3d 981, 984 (9th Cir. 2008). We affirm.

The district court properly dismissed Piovo's action for lack of subject matter jurisdiction because Piovo did not present a federal question on the face of his amended complaint. *See Rivet v. Regions Bank of La.*, 522 U.S. 470, 475, 118 S.Ct. 921, 139 L.Ed.2d 912 (1998) (plaintiff must present a federal question on the face of a properly pleaded complaint); *see also Phiffer v. Proud Parrot Motor Hotel, Inc.*, 648 F.2d 548, 551 (9th Cir. 1980) (setting forth

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

elements of a prima facie case under 42 U.S.C. § 1982).

The district court did not abuse its discretion in dismissing Piovo's action without granting further leave to amend because amendment would be futile. *See Serra v. Lappin*, 600 F.3d 1191, 1195, 1200 (9th Cir. 2010) (setting forth standard of review and factors for a district court to consider in determining whether to grant leave to amend).

We reject as unsupported by the record Piovo's contentions that the district court was biased, failed to comply with court rules, erred in staying discovery, held Piovo's pleadings to an improper standard, or otherwise erred in its analysis of Piovo's pleadings.

Piovo's request for judicial notice, set forth in his reply brief, is denied.

Piovo's motion to strike (Docket Entry No. 59) is denied.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.